# APPENDIX A

## Appendix A
## Hi-Crush News Chronology

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 9/19/2012 | 147,013 | $20.35 | -2.12% | 0.01% | -0.76% | 0.17% | -2.29% | -1.016 |
| 9/20/2012 | 147,013 | $20.35 | -2.12% | 0.01% | -0.76% | 0.17% | -2.29% | -1.016 |
| 9/21/2012 | 147,013 | $20.35 | -2.12% | 0.01% | -0.76% | 0.17% | -2.29% | -1.016 |
| Hi-Crush to Present at Energy Prospectus Group Lunch. [Thomson Reuters ONE, 9/21/12, 9:01am] | | | | | | | | |
| 9/24/2012 | 147,013 | $20.35 | -2.12% | 0.01% | -0.76% | 0.17% | -2.29% | -1.016 |
| 9/25/2012 | 272,926 | $22.73 | -0.04% | -1.05% | -1.86% | -0.61% | 0.56% | 0.251 |
| 9/26/2012 | 280,305 | $21.93 | -3.52% | -0.57% | 0.53% | 0.00% | -3.52% | -1.561 |
| 9/27/2012 | 278,107 | $21.91 | -0.09% | 0.96% | 2.64% | 1.20% | -1.29% | -0.571 |
| 9/28/2012 | 143,788 | $22.00 | 0.41% | -0.45% | -0.90% | -0.12% | 0.53% | 0.236 |
| 10/1/2012 | 135,235 | $21.76 | -1.09% | 0.27% | 0.01% | 0.43% | -1.52% | -0.673 |
| 10/2/2012 | 133,565 | $21.99 | 1.06% | 0.09% | -0.49% | 0.25% | 0.80% | 0.357 |
| 10/3/2012 | 74,917 | $21.61 | -1.73% | 0.36% | -1.06% | 0.34% | -2.07% | -0.919 |
| 10/4/2012 | 174,974 | $21.84 | 1.06% | 0.72% | 2.93% | 1.09% | -0.02% | -0.010 |
| 10/5/2012 | 137,792 | $21.31 | -2.43% | -0.03% | -0.90% | 0.13% | -2.55% | -1.134 |
| 10/8/2012 | 104,257 | $21.26 | -0.23% | -0.35% | 0.14% | 0.08% | -0.31% | -0.139 |
| 10/9/2012 | 89,219 | $21.81 | 2.59% | -0.99% | 0.07% | -0.31% | 2.90% | 1.288 |
| 10/10/2012 | 91,088 | $21.66 | -0.69% | -0.62% | 0.45% | -0.04% | -0.65% | -0.287 |
| 10/11/2012 | 70,209 | $21.46 | -0.92% | 0.02% | 3.06% | 0.69% | -1.61% | -0.716 |
| Hi-crush Partners LP files form UPLOAD [EDGAR, 10/11/2012, 11:49am] | | | | | | | | |
| 10/12/2012 | 145,939 | $21.27 | -0.88% | -0.30% | -1.87% | -0.16% | -0.72% | -0.319 |
| 10/15/2012 | 189,125 | $20.90 | -1.75% | 0.81% | -0.34% | 0.70% | -2.45% | -1.087 |
| 10/16/2012 | 260,989 | $20.95 | 0.24% | 1.03% | 1.97% | 1.14% | -0.90% | -0.401 |
| 10/17/2012 | 113,571 | $21.08 | 0.62% | 0.41% | 1.63% | 0.73% | -0.11% | -0.049 |
| 10/18/2012 | 88,802 | $20.92 | -0.76% | -0.24% | -0.76% | 0.02% | -0.78% | -0.345 |
| 10/19/2012 | 66,276 | $21.05 | 0.62% | -1.66% | -1.61% | -0.94% | 1.56% | 0.692 |
| Hi-Crush Partners LP Announces First Distribution. [Thomson Reuters ONE, 10/19/2012, 12:04pm] | | | | | | | | |
| Hi-crush Partners LP files form 8-K [EDGAR, 10/19/2012, 12:51pm] | | | | | | | | |
| 10/22/2012 | 71,192 | $21.04 | -0.05% | 0.04% | 2.95% | 0.69% | -0.74% | -0.327 |
| Form 8-K: Hi-Crush Partners Files Current Report regarding November Distribution. [US Fed News Service, 10/20/2012, 3:43am] | | | | | | | | |
| 10/23/2012 | 78,266 | $20.97 | -0.33% | -1.44% | -2.87% | -0.98% | 0.65% | 0.287 |
| 10/24/2012 | 120,177 | $20.85 | -0.57% | -0.31% | -2.35% | -0.23% | -0.34% | -0.151 |
| 10/25/2012 | 239,975 | $20.87 | 0.10% | 0.30% | 1.26% | 0.61% | -0.52% | -0.230 |
| 10/26/2012 | 129,908 | $20.78 | -0.43% | -0.07% | 0.17% | 0.25% | -0.68% | -0.301 |
| 10/31/2012 | 101,134 | $20.50 | -1.35% | 0.02% | 1.17% | 0.43% | -1.78% | -0.791 |
| 11/1/2012 | 90,529 | $20.88 | 1.85% | 1.09% | 0.81% | 1.03% | 0.83% | 0.367 |
| Low Rates Entice Yield Seekers Onto Thin Ice: A. Gary Shilling [Bloomberg, 10/31/2012, 6:30pm] | | | | | | | | |
| 11/2/2012 | 105,785 | $20.64 | -1.15% | -0.94% | -5.47% | -1.03% | -0.12% | -0.055 |
| 11/5/2012 | 75,572 | $20.82 | 0.87% | 0.22% | 0.11% | 0.41% | 0.46% | 0.205 |
| 11/6/2012 | 110,123 | $20.47 | -1.68% | 0.79% | -0.09% | 0.72% | -2.40% | -1.067 |
| Hi-Crush Partners LP Announces Timing of Third Quarter Financial Results and Conference Call. [Thomson Reuters ONE, 11/6/2012, 1:04pm] | | | | | | | | |

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 11/7/2012 | 137,039 | $20.16 | -1.51% | -2.37% | -2.60% | -1.49% | -0.02% | -0.009 |
| 11/8/2012 | 134,296 | $20.82 | 3.27% | -1.22% | -0.16% | -0.48% | 3.76% | 1.668 |
| 11/9/2012 | 255,231 | $20.79 | -0.14% | 0.17% | -1.24% | 0.20% | -0.35% | -0.153 |
| 11/12/2012 | 147,013 | $20.35 | -2.12% | 0.01% | -0.76% | 0.17% | -2.29% | -1.016 |
| 11/13/2012 | 3,372,673 | $15.00 | -26.29% | -0.40% | -1.16% | -0.13% | -26.16% | -11.616 * |

Hi-crush Partners LP files form 10-Q [EDGAR, 11/13/2012, 6:20am]
Hi-crush Partners LP files form 8-K [EDGAR, 11/13/2012, 6:21am]
Hi-Crush Partners LP Reports Third Quarter 2012 Results [Thomson Reuters ONE, 11/13/2012, 6:30am]
Hi-Crush Partners reports Q3 EPS 33c, consensus 35c [Theflyonthewall.com, 11/13/2012, 8:39am]
Hi-Crush Partners backs FY13 distribution guidance of $1.9 [Theflyonthewall.com, 11/13/2012, 8:40am]
Hi-Crush Partners terminates supply agreement with Baker Hughes [Theflyonthewall.com, 11/13/2012, 8:41am]
Hi-Crush Falls 4.2% After BHI Terminates Contract; SLCA May Move [Bloomberg, 11/13/2012, 8:51am]

U.S. Pre-Market Movers: Decliners: HCLP -4.2% (11.7k); 3Q profit per unit 33c, est. 51c [Bloomberg, 11/13/2012, 8:52am]
SEC Short Sale Rule 201 is in Effect : HCLP (NYSE) [Bloomberg, 11/13/2012, 9:33am]
Hi-Crush Plunges 35%, Below IPO Price; U.S. Silica Falls 11% [Bloomberg, 11/13/2012, 9:46am]
U.S. Equity Movers: Decliners: HCLP -30%: Baker Hughes terminates contract [Bloomberg 11/13/2012, 10:46am]
HCLP: CONF CALL: HCLP - 11/13/12 11:00 AM [Theflyonthewall.com, 11/13/2012, 10:57am]
Hi-Crush Units Tumble on Contract Cancelation [AP, 11/13/2012, 11:50am]
On The Fly: Midday Wrap: HCLP down 21% [Theflyonthewall.com, 12/13/2012, 12:22pm]

| 11/14/2012 | 736,724 | $15.29 | 1.93% | -1.39% | -2.84% | -0.94% | 2.87% | 1.276 |

Hi-crush Partners LP Earnings Teleconference HCLP US [Bloomberg, 11/13/2012, 4:34pm]
Hi-crush Partners LP Earnings Q3 2012 Earnings Call [Bloomberg, 11/13/2012, 4:41pm]
Hi-Crush Partners Cut to Neutral at Baird [Roger Neill, Bloomberg, 11/14/2012, 1:47am]
Hi-Crush Partners LP Cut to 'Neutral' at Robert Baird [Bloomberg Data, 11/13/2012, 2:09am]
SEC Short Sale Rule 201 Continued: HCLP [Bloomberg, 11/14/2012, 6:00am]
Hi-Crush Partners downgraded to Neutral from Outperform at RW Baird [Theflyonthewall.com, 11/14/2012, 6:15am]

The Fly's Top Stock Stories of the Day: Hi-Crush Partners downgraded to Neutral [Theflyonthewall.com, 11/14/2012, 7:00am]
On The Fly: Analyst Downgrade Summary [Theflyonthewall.com, 11/14/2012, 10:00am]

| 11/15/2012 | 227,076 | $15.53 | 1.57% | -0.16% | -2.10% | -0.11% | 1.68% | 0.746 |

On The Fly: Analyst Downgrade Summary [Theflyonthewall.com, 11/15/2012, 3:38am]
SEC Short Sale Rule 201 Not In Effect : HCLP [Bloomberg, 11/15/2012, 6:00am]

| 11/16/2012 | 218,152 | $16.55 | 6.57% | 0.48% | 1.08% | 0.70% | 5.87% | 2.605 * |

Form 8-K: Hi-Crush Partners Files Current Report [US Fed News Service, 11/16/2012, 4:16am]

| 11/19/2012 | 243,639 | $16.40 | -0.91% | 1.99% | 1.31% | 1.63% | -2.53% | -1.125 |

Abraham, Fruchter & Twersky, LLP Announces Investigation of Hi-Crush Partners LP [Business Wire, 11/16/2012, 7:20pm]
Hi-Crush Announces Appointment of John Affleck-Graves to the Board of Directors [Thomson Reuters ONE, 11/19/2012, 1:00pm]
Hi-crush Partners LP files form 8-K [EDGAR, 11/19/2012, 1:02pm]

| 11/20/2012 | 112,406 | $16.32 | -0.52% | 0.07% | 0.00% | 0.31% | -0.82% | -0.366 |

Glancy Binkow & Goldberg LLP Announces Investigation of Hi-Crush Partners LP [Business Wire, 11/19/2012, 4:30pm]
What Every Investor Should Know About Income and Growth: Kenny Feng [Bloomberg, 11/20/2012, 1:46pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 11/21/2012 | 123,520 | $16.01 | -1.87% | 0.23% | 0.78% | 0.51% | -2.38% | -1.056 |
| 11/23/2012 | 164,699 | $15.51 | -3.12% | 1.30% | 1.51% | 1.25% | -4.37% | -1.940 |

John Rossman Huff, Director, Buys 75,000 From 11/19/12-11/21/12 [The Washington Service, 11/21/2012, 4:38pm]
Hi-crush Partners LP files form 4 [EDGAR, 11/21/2012, 4:38pm]
Robbins Geller Rudman & Dowd LLP Files Class Action Suit Against Hi-Crush [Business Wire, 11/21/2012, 6:08pm]
Form 8-K: Hi-Crush Partners Files Current Report [US Fed News Service, 11/22/2012, 3:12am]
Hi-crush Partners LP files form 3 [EDGAR, 11/23/2012, 1:27pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 11/26/2012 | 326,702 | $14.94 | -3.68% | -0.20% | -1.24% | -0.02% | -3.65% | -1.623 |

Insider Buying and Selling by Company for Week Ending Nov. 23 [Bloomberg News, 11/26/2012, 8:00:13am]
Insider Buying and Selling by Officer for Week Ending Nov. 23 [Bloomberg News, 11/26/2012, 8:00:14am]
Insider Buying, Selling by Industry for Week Ending Nov. 23 [Bloomberg News, 11/26/2012, 8:00:14am]
Hi-Crush Partners LP (HCLP) Investor Lawsuit Over Alleged Misleading Statements Announced by Shareholders Foundation [Marketwire, 11/26/2012, 9:35am]

Securities Class Action Lawsuit Filed Against Hi-Crush Partners LP; Shareholders With Large Losses Encouraged to Contact Holzer Holzer & Fistel, LLC Regarding January 21, 2013 Lead Plaintiff Deadline [Marketwire, 11/26/2012, 12:50pm]
Levi & Korsinsky Notifies Investors With Losses on Their Investment in Hi-Crush Partners LP of Class Action Lawsuit and the Deadline of January 21, 2013 to Seek a Lead Plaintiff Position [Globe Newswire, 11/26/2012, 1:57pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 11/27/2012 | 250,311 | $14.90 | -0.27% | -0.52% | -1.07% | -0.19% | -0.08% | -0.035 |

Gainey & McKenna Announces a Securities Fraud Class Action Lawsuit Has Been Filed Against Hi-Crush Partners LP [Globe Newswire, 11/26/2012, 6:30pm]
Former Louisiana Attorney General and Kahn Swick & Foti, LLC Remind Investors With Large Financial Interests of Lead Plaintiff Deadline in Class Action Lawsuit Against Hi-Crush Partners LP [Marketwire, 11/27/2012, 12:16pm]
Abraham, Fruchter & Twersky, LLP Has Filed a Class Action Lawsuit against Hi-Crush Partners LP [Business Wire, 11/27/2012, 1:40pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 11/28/2012 | 315,619 | $14.63 | -1.81% | 0.79% | 0.75% | 0.84% | -2.65% | -1.175 |

Rigrodsky & Long, P.A. Announces A Securities Fraud Class Action Lawsuit Has Been Filed Against Hi-Crush Partners LP [Business Wire, 11/27/2012, 6:16pm]

Ryan & Maniskas, LLP Announces Class Action Lawsuit Against Hi-Crush Partners LP [Business Wire, 11/27/2012, 6:45pm]
Leading Investment Service Examines Recent MLP IPOs [PR Newswire, 11/28/2012, 10:17am]
Wolf Haldenstein Adler Freeman & Herz LLP Commences Class Action Lawsuit on Behalf of Hi-Crush Partners LP Investors [Business Wire, 11/28/2012, 11:33am]
Harwood Feffer LLP Announces Investigation of Hi-Crush Partners LP [PR Newswire, 11/28/2012, 3:51pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 11/29/2012 | 216,979 | $15.25 | 4.24% | 0.43% | 0.25% | 0.56% | 3.68% | 1.635 |
| 11/30/2012 | 152,409 | $15.44 | 1.25% | 0.02% | -0.25% | 0.24% | 1.00% | 0.446 |

Bronstein, Gewirtz & Grossman, LLC Announces That A Class Action Has Been Filed Against Hi-Crush Partners LP [PR Newswire, 11/29/2012, 5:00pm]
Law Offices of Howard G. Smith Announces Investigation of Hi-Crush Partners [Business Wire, 11/29/2012, 7:00pm]
Robbins Umeda LLP Announces the Filing of a Securities Fraud Class Action Lawsuit Against Hi-Crush Partners LP [PR Newswire, 11/29/2012, 9:03pm]

Robins Ueda files securities fraud class action lawsuit against Hi-Crush Partners [Theflyonthewall.com, 11/30/2012, 5:06am]
Lieff Cabraser Announces Class Action Lawsuits Against Hi-Crush Partners LP [Business Wire, 11/30/2012, 9:00am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 12/3/2012 | 66,323 | $15.98 | 3.50% | -0.47% | -1.60% | -0.23% | 3.73% | 1.655 |

Glancy Binkow & Goldberg LLP Announces Class Action Lawsuit Against Hi-Crush [Business Wire, 12/1/2012, 2:00pm]
Rosen Law Firm Announces Class Action Against Hi-Crush Partners LP [Globe Newswire, 12/1/2012, 4:50pm]
Insider Buying and Selling by Company in November [Bloomberg News, 12/3/2012, 8:00:17am]
Insider Buying and Selling by Officer November [Bloomberg News, 12/3/2012, 8:00:18am]
Insider Buying, Selling by Industry in November [Bloomberg News, 12/3/2012, 8:00:18am]
Law Offices of Howard G. Smith Announces Class Action Lawsuit Against Hi-Crush Partners LP [Business Wire, 12/3/2012, 3:03pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 12/4/2012 | 119,010 | $16.37 | 2.45% | -0.17% | -0.51% | 0.10% | 2.35% | 1.044 |

Levi & Korsinsky, LLP Announces Class Action Against Hi-Crush Partners LP [PR Newswire, 12/3/2012, 6:32pm]
Conferences: Oilfield Services Conference - 12/3/2012 [Theflyonthewall.com, 12/4/2012, 1:03pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 12/5/2012 | 119,729 | $16.48 | 0.67% | 0.16% | 0.37% | 0.41% | 0.25% | 0.113 |
| 12/6/2012 | 102,910 | $16.22 | -1.58% | 0.33% | 0.81% | 0.57% | -2.15% | -0.954 |

Brower Piven Encourages Investors Who Have Losses in Excess of $150,000 From Investment in Hi-Crush Partners LP to Inquire About the Lead Plaintiff Position in Securities Fraud Class Action Lawsuit Before the January 22, 2013 Lead Plaintiff Deadline [Globe Newswire, 12/5/2012, 4:51pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 12/7/2012 | 136,350 | $15.70 | -3.21% | 0.29% | 0.62% | 0.52% | -3.73% | -1.656 |
| 12/10/2012 | 111,745 | $15.50 | -1.27% | 0.03% | 2.08% | 0.57% | -1.84% | -0.817 |
| 12/11/2012 | 150,377 | $15.09 | -2.65% | 0.65% | 0.50% | 0.72% | -3.37% | -1.496 |

Glancy Binkow & Goldberg LLP Announces Lead Plaintiff Deadline in the Class Action Lawsuit Against Hi-Crush Partners LP [Business Wire, 12/11/2012, 3:00am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 12/12/2012 | 162,206 | $15.40 | 2.05% | 0.04% | 0.95% | 0.42% | 1.63% | 0.725 |
| 12/13/2012 | 136,815 | $15.02 | -2.47% | -0.63% | -2.02% | -0.38% | -2.09% | -0.926 |
| 12/14/2012 | 129,772 | $14.72 | -2.00% | -0.41% | 0.37% | 0.07% | -2.07% | -0.918 |
| 12/17/2012 | 181,939 | $14.79 | 0.48% | 1.19% | -0.32% | 0.93% | -0.46% | -0.203 |

Lawsuit on Behalf of Hi-Crush Partners LP Investors Announced by Shareholders Foundation [Globe Newswire, 12/17/2012, 9:33am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 12/18/2012 | 197,079 | $14.42 | -2.50% | 1.15% | 0.24% | 0.98% | -3.49% | -1.547 |

Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses In Excess Of $100,000 Investing In Hi-Crush Partners LP To Contact The Firm [PR Newswire, 12/17/2012, 4:34pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 12/19/2012 | 193,043 | $14.59 | 1.18% | -0.76% | -1.19% | -0.35% | 1.52% | 0.677 |

Pittsburgh Law Office of Alfred G. Yates Jr., P.C. Announces Investigation of Hi-Crush [PR Newswire, 12/18/2012, 5:38pm]
Law Offices of Howard G. Smith Announces Lead Plaintiff Deadline in the Class Action Lawsuit against Hi-Crush Partners LP [Business Wire, 12/18/2012, 7:48pm]
Levi & Korsinsky, LLP Announces Class Action Against Hi-Crush Partners LP [PR Newswire, 12/19/2012, 12:25pm]
Law Offices of Todd M. Garber Announces Investigation of Hi-Crush Partners [Business Wire, 12/19/2012, 3:30pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 12/20/2012 | 116,629 | $14.88 | 1.99% | 0.55% | 0.07% | 0.60% | 1.38% | 0.615 |

Rosen Law Firm Reminds Hi-Crush Shareholders of Important Class Action Deadline [Globe Newswire, 12/20/2012, 3:24pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 12/21/2012 | 92,014 | $14.90 | 0.13% | -0.94% | -0.25% | -0.33% | 0.46% | 0.205 |
| 12/24/2012 | 38,472 | $15.23 | 2.21% | -0.24% | -0.81% | 0.01% | 2.20% | 0.975 |

Law Offices of Todd M. Garber Announces Class Action Lawsuit Against Hi-Crush Partners LP [Business Wire, 12/22/2012, 5:00pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 12/26/2012 | 87,263 | $15.02 | -1.37% | -0.48% | 1.25% | 0.15% | -1.52% | -0.676 |
| 12/27/2012 | 126,010 | $14.84 | -1.20% | -0.12% | -0.04% | 0.19% | -1.39% | -0.616 |

Hi-crush Partners LP files form SC 13G re: Ardsley Advisory P [EDGAR, 12/27/2012, 10:59am]
Ardsley Partners Fund reports 5.2% passive stake in Hi-Crush Partners [Theflyonthewall.com, 12/27/2012, 12:18pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 12/28/2012 | 85,080 | $14.85 | 0.09% | -1.11% | -1.27% | -0.56% | 0.65% | 0.289 |

Hi-Crush Partners LP to Present at the Houston Chapter of the Association for Corporate Growth Luncheon [Thomson Reuters ONE, 12/28/2012, 1:12pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 12/31/2012 | 201,883 | $15.09 | 1.59% | 1.69% | 3.17% | 1.70% | -0.11% | -0.048 |
| 1/2/2013 | 149,060 | $15.48 | 2.58% | 2.54% | 0.42% | 1.84% | 0.75% | 0.331 |
| 1/3/2013 | 88,337 | $15.58 | 0.65% | -0.21% | -0.95% | 0.02% | 0.63% | 0.280 |
| 1/4/2013 | 427,955 | $15.57 | -0.06% | 0.49% | 0.83% | 0.67% | -0.73% | -0.325 |

Hi-Crush Partners LP to Participate in the UBS MLP One-on-One Conference [Thomson Reuters ONE, 1/4/2013, 1:00pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 1/7/2013 | 117,341 | $15.64 | 0.45% | -0.31% | -0.92% | -0.04% | 0.49% | 0.218 |

Rosen Law Firm Reminds Hi-Crush Partners LP Shareholders of January 22, 2013 Important Class Action Deadline [Globe Newswire, 1/4/2013, 11:30pm]
Deadline on January 21 in Lawsuit for Investors in Hi-Crush Partners LP Announced by Shareholders Foundation [Globe Newswire, 1/7/2013, 9:35am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 1/8/2013 | 128,091 | $15.79 | 0.96% | -0.32% | -0.32% | 0.03% | 0.93% | 0.412 |

Law Offices of Todd M. Garber Announces Lead Plaintiff Deadline In The Class Action Lawsuit Against Hi-Crush Partners [Business Wire, 11/7/2013, 9:50pm]
HCLP: Conferences: Luncheon Meeting - 1/8/13 (1 Day Conference) [Theflyonthewall.com, 1/8/2013, 10:28am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 1/9/2013 | 77,144 | $15.81 | 0.13% | 0.27% | -1.07% | 0.28% | -0.16% | -0.069 |

Lieff Cabraser Reminds Hi-Crush Partners LP Investors of Upcoming Deadline in Class Action Lawsuits [Business Wire, 1/9/2013, 9:00am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 1/10/2013 | 102,771 | $16.01 | 1.27% | 0.76% | 1.16% | 0.88% | 0.39% | 0.173 |

Levi & Korsinsky Notifies Investors With Losses on Their Investment in Hi-Crush Partners LP of Class Action Lawsuit and the Deadline of January 21, 2013 to Seek a Lead Plaintiff Position [Marketwire, 1/9/2013, 6:22pm]
Hi-crush Partners LP files form SC 13G/A re: Kayne Anderson Cap [EDGAR, 1/10/2013, 11:19am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 1/11/2013 | 105,720 | $16.00 | -0.06% | 0.00% | -1.46% | 0.07% | -0.13% | -0.058 |

Cohen Milstein Sellers & Toll PLLC Announces the Investigation of Hi-Crush Partners LP [Business Wire, 1/10/2013, 4:54pm]
Largest NYSE Short Interest Percent Increases as of Dec. 31 [Bloomberg News, 1/11/2013, 4:39am]
Hi-crush Partners LP files form SC 13G re: BlackRock Inc. [EDGAR, 1/11/2013, 6:02am]
BlackRock reports 10.62% passive stake in Hi-Crush Partners [Theflyonthewall.com, 1/11/20123, 6:27am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 1/14/2013 | 637,649 | $16.39 | 2.44% | -0.09% | -1.13% | 0.06% | 2.38% | 1.056 |
| 1/15/2013 | 542,545 | $16.18 | -1.28% | 0.11% | 0.47% | 0.40% | -1.68% | -0.745 |

Glancy Binkow & Goldberg Encourages Investors to Inquire About a Lead Plaintiff Position in the Class Action Lawsuit Against Hi Crush Partners LP [Globe Newswire, 1/14/2013, 8:00pm]
Free MLP Analyst Webinar - This Thursday, January 17, 2013 [Bloomberg, 1/15/2013, 12:36pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 1/16/2013 | 168,079 | $16.18 | 0.00% | 0.02% | -0.59% | 0.20% | -0.20% | -0.089 |

UBS to host a conference [Theflyonethewall.com, 1/16/2013, 4:55am]
HCLP: Conferences: MLP 1:1 Conference - 1/16/13 (3 Day Conference) [Theflyonethewall.com, 1/16/2013, 10:54am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 1/17/2013 | 131,038 | $16.52 | 2.10% | 0.56% | -0.05% | 0.60% | 1.51% | 0.668 |

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 1/18/2013 | 377,649 | $17.00 | 2.91% | 0.34% | 1.31% | 0.65% | 2.26% | 1.003 |

Hi-Crush Partners LP Announces 4th Quarter 2012 Distribution [Thomson Reuters ONE, 1/17/2013, 4:15pm]
Hi-crush Partners LP files form 8-K [EDGAR, 1/17/2013, 5:03pm]
Levi & Korsinsky Notifies Investors with Losses on Their Investment in Hi-Crush Partners LP of Class Action Lawsuit and the Deadline of January 21, 2013 to Seek a Lead Plaintiff Position [Business Wire, 1/17/2013, 5:57pm]
Investor Alert: Approximately 96 Hours Remain; Former Louisiana Attorney General and Kahn Swick & Foti, LLC Remind Investors With Large Financial Interests of Important Deadline in Lawsuit Against Hi-Crush Partners LP [Globe Newswire, 1/17/2013, 11:05pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 1/22/2013 | 231,873 | $17.67 | 3.94% | 0.44% | 1.49% | 0.73% | 3.21% | 1.426 |

USFedNewsService: Form 8-K: Hi-Crush Partners Files Current Report [US Fed News Service, 1/19/2013, 2:43am]
Hi-crush Partners LP files form SC 13G re: Raging Capital Man [EDGAR, 1/22/2013, 8:51am]
Raging Capital Management reports 8.9% passive stake in Hi-Crush Partners [Theflyonthewall.com, 1/22/2013, 8:52am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 1/23/2013 | 169,700 | $18.05 | 2.15% | 0.15% | -1.50% | 0.16% | 1.99% | 0.886 |
| 1/24/2013 | 142,467 | $18.16 | 0.61% | 0.00% | -1.97% | 0.00% | 0.61% | 0.269 |
| 1/25/2013 | 171,664 | $18.96 | 4.41% | 0.54% | -0.94% | 0.46% | 3.94% | 1.749 |

Hi-Crush Partners LP Announces Timing of Fourth Quarter and Year-End 2012 Financial Results and Conference Call [Thomson Reuters ONE, 1/24/2013, 5:48pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 1/28/2013 | 228,418 | $18.34 | -3.27% | -0.18% | -1.76% | -0.08% | -3.19% | -1.417 |
| 1/29/2013 | 154,571 | $18.11 | -1.25% | 0.51% | 2.09% | 0.85% | -2.11% | -0.935 |
| 1/30/2013 | 114,541 | $17.34 | -4.25% | -0.39% | -2.06% | -0.24% | -4.01% | -1.780 |
| 1/31/2013 | 282,032 | $16.91 | -2.48% | -0.26% | 0.17% | 0.14% | -2.62% | -1.162 |
| 2/1/2013 | 281,904 | $17.65 | 4.38% | 1.01% | 0.78% | 0.97% | 3.41% | 1.512 |

Hi-Crush Partners LP : Hi-Crush Partners LP Reports Fourth Quarter 2012 Results and Acquisition of Preferred Interest in Augusta Facility [Thomson Reuters ONE, 1/31/2013, 7:05pm]
Hi-Crush Partners reports Q4 EPS 35c, consensus 47c [Theflyonthewall.com, 1/31/2013, 7:09pm]
Hi-crush Partners LP files form 8-K [EDGAR, 2/1/2013, 6:07am]
HCLP: CONF CALL: HCLP - 2/1/13 11:00 AM (877.705.6003) [Theflyonthewall.com, 2/1/2013, 9:01am]
Hi-crush Partners LP Earnings Q4 2012 Earnings Call [Bloomberg, 2/1/2013, 11:53am]
Hi-crush Partners LP files form 4 [EDGAR, 2/1/2013, 2:30pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 2/4/2013 | 183,820 | $17.50 | -0.85% | -1.15% | -0.33% | -0.47% | -0.38% | -0.171 |

Hi-Crush Partners LP to Participate in the 2013 Credit Suisse Energy Summit [Thomson Reuters ONE, 2/1/2013, 4:15pm]
USFedNewsService: Form 8-K: Hi-Crush Partners Files Current Report [US Fed News Service, 2/4/2013, 8:06am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 2/5/2013 | 136,178 | $17.52 | 0.11% | 1.04% | -0.43% | 0.83% | -0.72% | -0.318 |

Hi-crush Partners LP files form 4 [EDGAR, 2/4/2013, 9:02pm]
Hi-crush Partners LP files form 8-K [EDGAR, 2/5/2013, 9:03am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 2/6/2013 | 92,007 | $17.47 | -0.29% | 0.05% | 1.30% | 0.47% | -0.76% | -0.337 |
| 2/7/2013 | 101,225 | $17.87 | 2.29% | -0.18% | -0.35% | 0.11% | 2.18% | 0.967 |

USFedNewsService: Hi-Crush Partners Reports Acquisition by Director Deputization [US Fed News Service, 2/7/2013, 3:59am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 2/8/2013 | 112,209 | $17.52 | -1.96% | 0.57% | -0.10% | 0.59% | -2.55% | -1.132 |

Conferences: Energy Summit - 2/7/13 [Theflyonthewall.com, 2/7/2013, 7:14pm]
USFedNewsService: Form 8-K: Hi-Crush Partners Files Current Report [US Fed News Service, 2/8/2013, 5:08am]
U.S. IPO Weekly Agenda: Lockups Expiring: HCLP [Bloomberg, 2/8/2013, 11:37am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 2/11/2013 | 122,230 | $17.50 | -0.11% | -0.06% | -0.22% | 0.20% | -0.32% | -0.140 |

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 2/12/2013 | 69,413 | $17.43 | -0.40% | 0.16% | 1.33% | 0.54% | -0.94% | -0.418 |
| 2/13/2013 | 136,302 | $17.40 | -0.17% | 0.06% | -0.90% | 0.18% | -0.35% | -0.157 |
| Hi-crush Partners LP files form SC 13G/A re: Ardsley Advisory P [EDGAR, 2/13/2013, 1:48pm] | | | | | | | | |
| 2/14/2013 | 117,007 | $17.54 | 0.80% | 0.07% | 1.71% | 0.54% | 0.27% | 0.119 |
| Hi-crush Partners LP files form SC 13G [EDGAR, 2/13/2013, 5:14pm] | | | | | | | | |
| 2/15/2013 | 110,546 | $17.55 | 0.03% | -0.10% | -2.44% | -0.12% | 0.15% | 0.067 |
| 2/19/2013 | 190,609 | $17.63 | 0.48% | 0.73% | -0.49% | 0.64% | -0.15% | -0.068 |
| 2/20/2013 | 102,487 | $17.51 | -0.68% | -1.24% | -5.08% | -1.15% | 0.47% | 0.210 |
| 2/21/2013 | 131,680 | $17.60 | 0.51% | -0.63% | -0.38% | -0.16% | 0.67% | 0.299 |
| U.S. Quadruples Pipeline Tax Break Cost to $7 Billion [Bloomberg, 2/21/2013, 12:01am] | | | | | | | | |
| 2/22/2013 | 87,594 | $17.59 | -0.06% | 0.88% | -0.48% | 0.73% | -0.78% | -0.348 |
| Cost of Pipeline Tax Break Quadruples to $7 Billion [Bloomberg, 2/21/2013, 4:44pm] | | | | | | | | |
| 2/25/2013 | 90,362 | $17.37 | -1.25% | -1.83% | -1.40% | -1.01% | -0.24% | -0.106 |
| 2/26/2013 | 319,102 | $18.73 | 7.83% | 0.61% | 0.71% | 0.73% | 7.10% | 3.154 * |
| Hi-Crush Partners LP to Participate in the Morgan Stanley Midstream MLP and Diversified Natural Gas Corporate Access Event [Thomson Reuters ONE, 2/26/2013, 1:00pm] | | | | | | | | |
| 2/27/2013 | 272,557 | $19.46 | 3.90% | 1.27% | -0.47% | 0.96% | 2.93% | 1.303 |
| Targa Resources Corp. Elects New Board Member [Globe Newswire, 2/26/2013, 5:07pm] | | | | | | | | |
| 2/28/2013 | 179,112 | $18.75 | -3.65% | -0.09% | -1.21% | 0.05% | -3.70% | -1.644 |
| 3/1/2013 | 111,245 | $18.47 | -1.47% | 0.23% | -2.74% | 0.04% | -1.51% | -0.669 |
| 3/4/2013 | 141,961 | $18.20 | -1.49% | 0.46% | -1.82% | 0.30% | -1.79% | -0.793 |
| 3/5/2013 | 288,350 | $18.31 | 0.60% | 0.96% | -0.03% | 0.83% | -0.23% | -0.102 |
| 3/6/2013 | 163,083 | $18.13 | -0.98% | 0.11% | 3.56% | 0.81% | -1.79% | -0.796 |
| Morgan Stanley to host a conference [Theflyonthewall.com, 3/6/2013, 6:00am] | | | | | | | | |
| Conferences - Midstream MLP & Diversified Natural Gas Corporate Access [Theflyonthewall.com, 3/6/2013, 2:26pm] | | | | | | | | |
| 3/7/2013 | 196,484 | $18.70 | 3.14% | 0.18% | 0.45% | 0.44% | 2.71% | 1.202 |
| 3/8/2013 | 249,119 | $18.82 | 0.64% | 0.45% | 0.39% | 0.59% | 0.06% | 0.025 |
| 3/11/2013 | 76,967 | $18.43 | -2.07% | 0.32% | -0.60% | 0.38% | -2.45% | -1.089 |
| 3/12/2013 | 130,592 | $18.50 | 0.38% | -0.24% | 1.07% | 0.27% | 0.11% | 0.050 |
| 3/13/2013 | 102,653 | $18.44 | -0.32% | 0.13% | -1.77% | 0.11% | -0.43% | -0.192 |
| 3/14/2013 | 81,309 | $18.35 | -0.49% | 0.56% | 1.72% | 0.83% | -1.32% | -0.586 |
| Hi-crush Partners LP files form 10-K [EDGAR, 3/14/2013, 6:03am] | | | | | | | | |
| Hi-Crush Partners LP Files 2012 10-K [Thomson Reuters ONE, 3/14/2013, 6:30am] | | | | | | | | |
| 3/15/2013 | 178,031 | $18.44 | 0.49% | -0.16% | 0.66% | 0.26% | 0.23% | 0.103 |
| 3/18/2013 | 114,295 | $18.29 | -0.81% | -0.55% | 0.66% | 0.03% | -0.84% | -0.373 |
| U.S. Silica Seeks 'Midsize' Oil & Gas Deals; Not Considering MLP [Bloomberg, 3/18/2013, 12:58pm] | | | | | | | | |
| 3/19/2013 | 122,982 | $18.33 | 0.22% | -0.24% | -0.78% | 0.02% | 0.20% | 0.089 |
| 3/20/2013 | 63,062 | $18.35 | 0.11% | 0.67% | 0.29% | 0.70% | -0.60% | -0.265 |
| Hi-Crush Partners LP to Participate in the 41st Annual Howard Weil Energy Conference [Thomson Reuters ONE, 3/19/2013, 9:00pm] | | | | | | | | |
| 3/21/2013 | 168,450 | $18.40 | 0.27% | -0.83% | 0.80% | -0.12% | 0.39% | 0.174 |
| Hi-Crush Proppants LLC Receives Award Of Excellence for Positive Economic Impact [Thomson Reuters ONE, 3/20/2013, 4:00pm] | | | | | | | | |
| Conferences: 41st Annual Energy Conference - 3/18/13 [Theflyonthewall.com, 3/21/2013, 11:41am] | | | | | | | | |

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 3/22/2013 | 128,287 | $18.41 | 0.05% | 0.72% | -0.06% | 0.69% | -0.63% | -0.281 |
| Carbo 1Q EPS Est Cut on 'Fire Sale' Prices by Peers [Bloomberg, 3/22/2013, 9:31am] | | | | | | | | |
| 3/25/2013 | 207,617 | $18.47 | 0.33% | -0.33% | -0.79% | -0.04% | 0.36% | 0.161 |
| 3/26/2013 | 102,658 | $18.48 | 0.05% | 0.78% | -0.14% | 0.71% | -0.66% | -0.292 |
| 3/27/2013 | 123,284 | $18.50 | 0.11% | -0.06% | 1.86% | 0.48% | -0.37% | -0.165 |
| Largest NYSE Short Interest Percent Decreases as of March 15 [Bloomberg, 3/27/2013, 1:45am] | | | | | | | | |
| 3/28/2013 | 178,455 | $18.65 | 0.81% | 0.41% | -0.73% | 0.41% | 0.40% | 0.178 |
| 4/1/2013 | 210,467 | $19.00 | 1.88% | -0.45% | -2.11% | -0.28% | 2.16% | 0.959 |
| Bakken Update: Best Bakken Wells Of 2012 [Seeking Alpha, 4/1/2013, 1:40pm] | | | | | | | | |
| 4/2/2013 | 228,268 | $19.49 | 2.58% | 0.52% | -3.13% | 0.16% | 2.42% | 1.076 |
| 4/3/2013 | 157,824 | $19.58 | 0.46% | -1.05% | -2.38% | -0.68% | 1.14% | 0.507 |
| 4/4/2013 | 127,221 | $19.09 | -2.50% | 0.40% | 1.01% | 0.64% | -3.15% | -1.397 |
| 4/5/2013 | 122,491 | $18.97 | -0.63% | -0.43% | 0.78% | 0.11% | -0.74% | -0.330 |
| 4/8/2013 | 86,647 | $19.08 | 0.58% | 0.63% | -0.55% | 0.57% | 0.01% | 0.005 |
| Hi-Crush Partners: Digging For Dollars [Seeking Alpha, 4/8/2013, 1:32pm] | | | | | | | | |
| 4/9/2013 | 107,058 | $19.49 | 2.15% | 0.35% | 3.31% | 0.92% | 1.23% | 0.545 |
| Hi-crush Partners LP files form S-8 [EDGAR, 4/8/2013, 4:43pm] | | | | | | | | |
| Hi-crush Partners LP files form SC 13G/A re: Kayne Anderson Cap [EDGAR, 4/9/2013, 9:56am] | | | | | | | | |
| 4/10/2013 | 120,932 | $19.37 | -0.62% | 1.22% | -1.59% | 0.78% | -1.40% | -0.620 |
| 4/11/2013 | 111,085 | $19.51 | 0.72% | 0.36% | -0.44% | 0.42% | 0.30% | 0.134 |
| 4/12/2013 | 71,297 | $19.55 | 0.21% | -0.28% | -3.51% | -0.37% | 0.58% | 0.257 |
| 4/15/2013 | 104,338 | $19.00 | -2.81% | -2.30% | -7.23% | -2.07% | -0.74% | -0.329 |
| 4/16/2013 | 83,141 | $19.17 | 0.89% | 1.43% | -0.04% | 1.11% | -0.22% | -0.098 |
| 4/17/2013 | 105,177 | $19.74 | 2.97% | -1.43% | -4.25% | -1.16% | 4.13% | 1.834 |
| 4/18/2013 | 90,167 | $19.83 | 0.46% | -0.67% | 3.23% | 0.30% | 0.16% | 0.069 |
| Hi-Crush Partners LP Announces First Quarter 2013 Distribution [Thomson Reuters ONE, 4/17/2013, 6:00pm] | | | | | | | | |
| 4/19/2013 | 87,891 | $19.90 | 0.35% | 0.88% | -0.89% | 0.68% | -0.32% | -0.143 |
| 4/22/2013 | 140,588 | $19.98 | 0.40% | 0.47% | 0.49% | 0.61% | -0.21% | -0.093 |
| 4/23/2013 | 85,482 | $19.79 | -0.95% | 1.04% | -2.02% | 0.62% | -1.57% | -0.696 |
| 4/24/2013 | 140,130 | $19.78 | -0.05% | 0.00% | 5.10% | 0.95% | -1.00% | -0.444 |
| 4/25/2013 | 168,920 | $19.14 | -3.24% | 0.40% | 0.42% | 0.56% | -3.80% | -1.687 |
| Carbo Ceramics Drops 12% After 1Q Miss, 2Q Commentary [Bloomberg, 4/25/2013, 9:26am] | | | | | | | | |
| Hi-Crush Partners About To Put More Money In Your Pocket [Forbes, 4/25/2013, 10:29am] | | | | | | | | |
| 4/26/2013 | 220,283 | $19.15 | 0.05% | -0.18% | -2.35% | -0.16% | 0.21% | 0.094 |
| 4/29/2013 | 194,518 | $18.55 | -3.13% | 0.72% | 1.54% | 0.90% | -4.03% | -1.791 |
| 4/30/2013 | 193,615 | $18.58 | 0.16% | 0.25% | -0.27% | 0.38% | -0.22% | -0.097 |
| 5/1/2013 | 88,630 | $18.43 | -0.81% | -0.93% | -0.80% | -0.40% | -0.41% | -0.183 |
| 5/2/2013 | 150,162 | $18.43 | 0.00% | 0.94% | 0.97% | 0.96% | -0.96% | -0.425 |
| Pioneer Natural Sees Sand Replacing Ceramic to Save $700k/Frack [Bloomberg, 5/2/2013, 11:05am] | | | | | | | | |
| 5/3/2013 | 315,388 | $17.94 | -2.66% | 1.05% | 1.48% | 1.09% | -3.75% | -1.666 |
| Hi-Crush Partners Falls Most in Nine Weeks [Bloomberg, 5/3/2013, 3:09pm] | | | | | | | | |

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 5/6/2013 | 123,547 | $18.13 | 1.06% | 0.19% | 0.15% | 0.40% | 0.66% | 0.292 |

Hi-Crush Partners LP Announces Timing of First Quarter 2013 Financial Results and Conference Call [Thomson Reuters ONE, 5/3/2013, 5:35pm]

Hi-Crush Partners LP Announces Timing of First Quarter 2013 Financial Results and Conference Call [Investor's Business Daily, 5/3/2013, 5:43pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 5/7/2013 | 48,385 | $18.14 | 0.06% | 0.52% | -2.07% | 0.30% | -0.25% | -0.109 |
| 5/8/2013 | 64,789 | $18.33 | 1.05% | 0.41% | 3.79% | 1.02% | 0.03% | 0.012 |
| 5/9/2013 | 182,479 | $18.48 | 0.82% | -0.37% | -1.63% | -0.17% | 0.99% | 0.440 |

U.S. Silica Holdings: Is It #2, A 'Big Guy' Or What? [Seeking Alpha, 5/9/2013, 11:52am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 5/10/2013 | 45,949 | $18.47 | -0.05% | 0.43% | 0.45% | 0.58% | -0.64% | -0.284 |

Hi-crush Partners LP files form 13G/A re: Kayne Anderson Cap [EDGAR, 5/9/2013, 5:09pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 5/13/2013 | 75,112 | $18.59 | 0.65% | 0.00% | -2.30% | -0.04% | 0.69% | 0.306 |
| 5/14/2013 | 518,143 | $19.20 | 3.28% | 1.01% | -0.63% | 0.79% | 2.49% | 1.107 |

AMAP: Notable companies reporting after market close [Theflyonthewall.com, 5/13/2013, 8:25pm]

Hi-crush Partners LP files form 10-Q [EDGAR, 5/14/2013, 6:08am]

Hi-Crush Partners LP Reports First Quarter 2013 Results [Thomson Reuters ONE, 5/14/2013, 6:10am]

Hi-Crush Partners LP Announces Entry into Acquisition Agreement with Leading Frac Sand Distributor D&I Silica, LLC [Thomson Reuters ONE, 5/14/2013, 6:15am]

Hi-crush Partners LP files form 8-K [EDGAR, 5/14/2013, 6:16am]

Hi-Crush Partners to acquire D&I Silica [Theflyonthewall.com, 5/14/2013, 6:21am]

HCLP: CONF CALL: HCLP - 5/14/13 9:30 AM (877-705-6003) [Theflyonthewall.com, 5/14/2013, 6:50am]

Hi-Crush Partners to Acquire D&I Silica for $125M in Cash, Stock Deal [Benzinga, 5/14/2013, 7:11am]

Hi-Crush Buying D&I Silica in $125M Deal [AP, 5/14/2013, 7:29am]

Hi-crush Partners LP Earnings Q1 2013 Earnings Call [Bloomberg, 5/14/2013, 10:19am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 5/15/2013 | 466,492 | $18.86 | -1.77% | 0.51% | -1.71% | 0.34% | -2.11% | -0.938 |

Hi-crush Partners LP files form 8-K [EDGAR, 5/15/2013, 8:01am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 5/16/2013 | 248,760 | $18.81 | -0.27% | -0.50% | -0.41% | -0.09% | -0.18% | -0.079 |

Hi-Crush Partners LP (HCLP): Taking A Longer Look [Insider Monkey, 5/15/2013, 2:27pm]

Hi-Crush Partners LP to Participate in the 2013 NAPTP Annual Investor Conference [Thomson Reuters ONE, 5/15/2013, 4:00pm]

USFedNewsService: Form 8-K: Hi-Crush Partners Files Current Report [US Fed News Service, 5/16/2013, 6:30am]

Hi-crush Partners LP files form 8-K [EDGAR, 5/16/2013, 8:02am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 5/17/2013 | 212,863 | $18.99 | 0.96% | 1.03% | -0.96% | 0.75% | 0.21% | 0.091 |
| 5/20/2013 | 322,872 | $18.75 | -1.26% | -0.07% | 5.03% | 0.90% | -2.16% | -0.960 |

USFedNewsService: Form 8-K: Hi-Crush Partners Files Current Report [US Fed News Service, 5/18/2013, 4:58am]

Carbo Ceramics Rises 5.4% to Highest in Almost a Month [Bloomberg, 5/20/2013, 11:34am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 5/21/2013 | 257,590 | $18.71 | -0.21% | 0.17% | -0.47% | 0.31% | -0.52% | -0.231 |
| 5/22/2013 | 393,035 | $18.71 | 0.00% | -0.83% | -0.65% | -0.31% | 0.31% | 0.139 |

National Association of Publicly Traded Partnerships to host a conference [Theflyonthewall.com, 5/22/2013, 7:55am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 5/23/2013 | 395,474 | $18.60 | -0.59% | -0.29% | 0.26% | 0.13% | -0.71% | -0.317 |

Conferences: 2013 MLP Investor Conference - 5/23/13 [Theflyonthewall.com, 5/23/2013, 11:12am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 5/24/2013 | 498,049 | $19.89 | 6.94% | -0.06% | -0.72% | 0.14% | 6.80% | 3.018 * |

10% Yielding Hi-Crush Partners Too Cheap To Ignore [Seeking Alpha, 5/23/2013, 6:20pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 5/28/2013 | 1,010,776 | $21.38 | 7.49% | 0.63% | 0.41% | 0.70% | 6.79% | 3.015 * |

All-Star MLP: Low Priced, High Yield Hi-Crush Partners [Seeking Alpha, 5/27/2013, 6:00am]

QR Energy LP (QRE), Hi-Crush Partners LP (HCLP): Two High-Dividend Stocks That Are Still Safe Buys [Insider Monkey, 5/28/2013, 11:18am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 5/29/2013 | 631,607 | $22.14 | 3.55% | -0.70% | 0.92% | -0.03% | 3.59% | 1.592 |
| 5/30/2013 | 429,169 | $22.86 | 3.25% | 0.37% | 2.46% | 0.81% | 2.44% | 1.082 |
| 5/31/2013 | 394,039 | $22.50 | -1.57% | -1.43% | -1.65% | -0.81% | -0.77% | -0.341 |

Hi-Crush Partners Common Units Has Changed Elliott Wave Count [Recognia Alert Wire, 5/31/2013, 4:51am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 6/3/2013 | 213,977 | $22.04 | -2.04% | 0.59% | 1.04% | 0.76% | -2.80% | -1.245 |
| 6/4/2013 | 325,478 | $23.10 | 4.81% | -0.55% | -1.05% | -0.20% | 5.01% | 2.225 * |
| 6/5/2013 | 273,552 | $22.33 | -3.33% | -1.38% | -0.56% | -0.63% | -2.70% | -1.200 |
| 6/6/2013 | 170,325 | $22.55 | 0.99% | 0.85% | 0.42% | 0.83% | 0.16% | 0.069 |
| 6/7/2013 | 152,734 | $22.98 | 1.91% | 1.28% | -2.17% | 0.74% | 1.17% | 0.517 |

Pounding The Sand For Hi-Crush Partners LP [Seeking Alpha, 6/7/2013, 2:20pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 6/10/2013 | 416,508 | $23.66 | 2.96% | -0.03% | -0.43% | 0.19% | 2.77% | 1.230 |
| 6/11/2013 | 166,139 | $22.80 | -3.63% | -1.02% | -3.02% | -0.74% | -2.89% | -1.284 |

Acquisition gives company a bigger sand pile [Houston Chronicle, 6/11/2013, 4:00am]

Hi-Crush Partners LP Completes Acquisition of D&I Silica, LLC [Thomson Reuters ONE, 6/11/2013, 7:00am]

Hi-Crush Partners Completes D&I Silica Acquisition [Benzinga, 6/11/2013, 7:18am]

Hi-crush Partners LP files form 8-K [EDGAR, 6/11/2013, 2:14pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 6/12/2013 | 300,565 | $22.04 | -3.33% | -0.84% | -0.31% | -0.27% | -3.06% | -1.358 |

Acquisition gives company a bigger sand pile [Houston Chronicle, 6/12/2013, 4:00am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 6/13/2013 | 165,058 | $21.44 | -2.72% | 1.48% | 1.44% | 1.34% | -4.06% | -1.804 |

USFedNewsService: Form 8-K: Hi-Crush Partners Files Current Report [US Fed News Service, 6/13/2013, 6:10am]

Hi-Crush Partners LP (HCLP) & Intriguing Energy Stocks to Invest In [Insider Monkey, 6/13/2013, 9:36am]

Hi-crush Partners LP files form 8-K [EDGAR, 6/13/2013, 10:56am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 6/14/2013 | 104,860 | $22.07 | 2.94% | -0.59% | -2.13% | -0.37% | 3.31% | 1.469 |
| 6/17/2013 | 99,196 | $22.63 | 2.54% | 0.76% | -0.15% | 0.70% | 1.84% | 0.817 |
| 6/18/2013 | 98,016 | $22.90 | 1.19% | 0.78% | -0.96% | 0.60% | 0.59% | 0.262 |

Hi-Crush Partners LP (HCLP), Baker Hughes Incorporated (BHI): Sand and Water, the "Picks and Shovels" of [Insider Monkey, 6/18/2013, 2:41pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 6/19/2013 | 86,408 | $23.06 | 0.70% | -1.39% | -2.21% | -0.86% | 1.55% | 0.690 |
| 6/20/2013 | 154,032 | $22.16 | -3.90% | -2.50% | -5.39% | -1.95% | -1.96% | -0.868 |
| 6/21/2013 | 163,882 | $22.04 | -0.54% | 0.27% | 0.34% | 0.47% | -1.01% | -0.450 |
| 6/24/2013 | 239,533 | $20.80 | -5.63% | -1.21% | -4.94% | -1.12% | -4.51% | -2.001 * |
| 6/25/2013 | 84,027 | $21.91 | 5.34% | 0.95% | 0.37% | 0.88% | 4.45% | 1.978 * |
| 6/26/2013 | 128,109 | $22.10 | 0.87% | 0.96% | -4.78% | 0.20% | 0.67% | 0.297 |
| 6/27/2013 | 100,067 | $23.21 | 5.02% | 0.62% | 1.60% | 0.85% | 4.17% | 1.853 |

Hi-Crush Partners management to meet with UBS [Theflyonthewall.com, 6/27/2013, 8:05am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 6/28/2013 | 149,179 | $23.55 | 1.46% | -0.43% | 4.29% | 0.59% | 0.88% | 0.390 |
| 7/1/2013 | 168,886 | $24.05 | 2.12% | 0.54% | 0.95% | 0.72% | 1.41% | 0.625 |
| 7/2/2013 | 74,529 | $23.98 | -0.29% | -0.05% | -1.97% | -0.03% | -0.26% | -0.116 |
| 7/3/2013 | 96,185 | $23.96 | -0.08% | 0.08% | -0.44% | 0.26% | -0.34% | -0.151 |
| 7/5/2013 | 200,846 | $22.97 | -4.13% | 1.02% | -2.22% | 0.58% | -4.71% | -2.091 * |
| 7/8/2013 | 451,350 | $21.58 | -6.05% | 0.53% | 0.26% | 0.61% | -6.67% | -2.960 * |

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 7/9/2013 | 154,565 | $21.92 | 1.58% | 0.72% | 1.17% | 0.85% | 0.72% | 0.320 |
| 7/10/2013 | 111,257 | $21.97 | 0.23% | 0.02% | -1.40% | 0.09% | 0.14% | 0.061 |
| 7/11/2013 | 134,788 | $22.32 | 1.59% | 1.36% | 4.77% | 1.71% | -0.12% | -0.054 |
| 7/12/2013 | 151,470 | $22.46 | 0.63% | 0.31% | -1.99% | 0.18% | 0.44% | 0.197 |

My Investment Strategy to Add Fracking to My Portfolio [Motley Fool, 7/11/2013, 5:02pm]

Hi-Crush Partners LP Rated New 'Outperform' at William Blair [Bloomberg Data, 7/11/2013, 5:30pm]

Hi-Crush Partners initiated with an Outperform at William Blair [Theflyonthewall.com, 7/12/2013, 6:09am]

The Fly's Top Stock Stories of the Day: HCLP initiated with an Outperform at William Blair [Theflyonthewall.com, 7/12/2013, 7:00am]

Hi-Crush Partners Rated New Outperform at William Blair [Clyde Eltzroth, Bloomberg, 7/12/2013, 7:09am]

Hi-Crush Partners Started at Outperform by William Blair [WSJ, 7/12/2013, 8:40am]

On The Fly: Analyst Initiation Summary: HCLP initiated with an Outperform at William Blair [Theflyonthewall.com, 7/12/2013, 7:07am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 7/15/2013 | 124,672 | $22.37 | -0.40% | 0.14% | 0.44% | 0.41% | -0.81% | -0.359 |
| 7/16/2013 | 90,813 | $22.70 | 1.48% | -0.37% | 2.33% | 0.36% | 1.12% | 0.496 |
| 7/17/2013 | 125,293 | $22.86 | 0.70% | 0.28% | -0.62% | 0.35% | 0.36% | 0.158 |
| 7/18/2013 | 97,836 | $22.81 | -0.22% | 0.50% | 1.47% | 0.76% | -0.98% | -0.436 |

Hi-Crush Partners LP Announces Second Quarter 2013 Distribution [Thomson Reuters ONE, 7/17/2013, 6:00pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 7/19/2013 | 108,729 | $23.03 | 0.96% | 0.16% | 0.76% | 0.46% | 0.50% | 0.222 |
| 7/22/2013 | 166,456 | $23.45 | 1.82% | 0.20% | 2.91% | 0.78% | 1.05% | 0.464 |
| 7/23/2013 | 143,540 | $23.46 | 0.04% | -0.19% | 2.66% | 0.51% | -0.47% | -0.209 |
| 7/24/2013 | 140,759 | $23.31 | -0.64% | -0.38% | -4.59% | -0.58% | -0.06% | -0.028 |
| 7/25/2013 | 97,208 | $23.13 | -0.77% | 0.26% | 1.84% | 0.67% | -1.44% | -0.638 |
| 7/26/2013 | 154,427 | $23.11 | -0.09% | 0.08% | 1.72% | 0.55% | -0.63% | -0.281 |

Ex-Div Reminder for Hi-Crush Partners [Forbes, 7/26/2013, 10:48am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 7/29/2013 | 137,584 | $22.86 | -1.08% | -0.37% | -0.56% | -0.03% | -1.05% | -0.466 |

Hi-Crush Partners coverage assumed with an Outperform at Credit Suisse [Theflyonthewall.com, 7/29/2013, 8:40am]

On The Fly: Analyst Initiation Summary: HCLP coverage assumed with an Outperform at Credit Suisse [Theflyonthewall.com, 7/29/2013, 10:14am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 7/30/2013 | 96,786 | $22.35 | -2.23% | 0.04% | -1.52% | 0.09% | -2.32% | -1.028 |

3 High-Yielding Stocks With A Very Low PEG Ratio [Seeking Alpha, 7/30/2013, 3:48pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 7/31/2013 | 89,240 | $22.34 | -0.04% | -0.01% | 0.09% | 0.27% | -0.31% | -0.140 |

Hi-Crush Partners LP Announces Timing of Second Quarter 2013 Financial Results and Conference Call [Thomson Reuters ONE, 7/31/2013, 6:00am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 8/1/2013 | 120,452 | $21.95 | -1.75% | 1.25% | -0.40% | 0.96% | -2.71% | -1.202 |
| 8/2/2013 | 102,968 | $21.53 | -1.91% | 0.16% | -2.23% | 0.07% | -1.98% | -0.879 |
| 8/5/2013 | 86,808 | $21.51 | -0.09% | -0.15% | -0.09% | 0.17% | -0.26% | -0.115 |

U.S. Energy Department Says Fracking Not A Problem [Motley Fool, 8/5/2013, 2:42pm]

U.S. Energy Department Says Fracking Not A Problem [Insider Monkey, 8/5/2013, 3:48pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 8/6/2013 | 103,273 | $21.33 | -0.84% | -0.57% | -3.65% | -0.56% | -0.27% | -0.121 |
| 8/7/2013 | 332,095 | $21.05 | -1.31% | -0.38% | -0.92% | -0.08% | -1.23% | -0.546 |
| 8/8/2013 | 98,558 | $21.31 | 1.24% | 0.39% | 6.14% | 1.32% | -0.09% | -0.038 |
| 8/9/2013 | 67,447 | $21.58 | 1.27% | -0.36% | 3.82% | 0.57% | 0.70% | 0.312 |

Hi-crush Partners LP files form SC 13G/A re: BlackRock Inc. [EDGAR, 8/9/2013, 8:09am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 8/12/2013 | 110,218 | $22.15 | 2.64% | -0.12% | 2.28% | 0.50% | 2.14% | 0.949 |

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 8/13/2013 | 90,146 | $22.60 | 2.03% | 0.28% | -2.10% | 0.15% | 1.88% | 0.835 |
| 8/14/2013 | 265,367 | $23.33 | 3.23% | -0.52% | 3.80% | 0.47% | 2.76% | 1.227 |

Notable companies reporting before tomorrow's open [Theflyonthewall.com, 8/13/2013, 8:25pm]
Hi-crush Partners LP files form 10-Q [EDGAR, 8/14/2013, 6:05am]
Hi-crush Partners LP files form 8-K/A [EDGAR, 8/14/2013, 6:08am]
Hi-crush Partners LP files form 8-K [EDGAR, 8/14/2013, 6:10am]
Hi-Crush Partners LP Reports Second Quarter 2013 Results [Thomson Reuters ONE, 8/14/2013, 6:30am]
Hi-Crush Partners reports Q2 EPS 53c, consensus 51c [Theflyonthewall.com, 8/14/2013, 6:33am]
Hi-Crush Partners LP Reports Q2 EPS of $0.53 vs $0.51 Est; Revenue of $27.10M vs $21.97M Est [Benzinga, 8/14/2013, 6:51am]
HCLP: CONF CALL: HCLP - 8/14/13 10:00 AM (877.705.6003) [Theflyonthewall.com, 8/14/2013, 7:18am]
Hi-crush Partners LP Earnings Q2 2013 Earnings Call [Bloomberg, 8/14/2013, 10:53am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 8/15/2013 | 169,635 | $22.86 | -2.01% | -1.43% | 2.37% | -0.27% | -1.75% | -0.776 |

Barclays Maintains Overweight on Hi-Crush Partners LP, Raises PT to $25.00 [Benzinga, 8/15/2013, 9:01am]
Hi-Crush Partners LP Announces Appointment of John Kevin Poorman to the Board of Directors [Thomson Reuters ONE, 8/15/2013, 1:00pm]
Hi-crush Partners LP files form 8-K [EDGAR, 8/15/2013, 1:17pm]
Hi-crush Partners LP files form 3 [EDGAR, 8/15/2013, 1:21pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 8/16/2013 | 192,330 | $23.11 | 1.09% | -0.33% | -2.00% | -0.20% | 1.29% | 0.574 |

USFedNewsService: Form 8-K: Hi-Crush Partners Files Current Report [US Fed News Service, 8/16/2013, 5:26am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 8/19/2013 | 255,000 | $23.38 | 1.17% | -0.59% | -1.98% | -0.35% | 1.52% | 0.674 |

Hi-Crush Partners LP Announces Houston Business Journal Named Laura Fulton CFO of the Year [Thomson Reuters, 8/16/2013, 6:00pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 8/20/2013 | 140,544 | $23.59 | 0.90% | 0.38% | 2.91% | 0.88% | 0.01% | 0.006 |
| 8/21/2013 | 122,947 | $23.65 | 0.25% | -0.58% | -2.43% | -0.40% | 0.66% | 0.292 |
| 8/22/2013 | 121,288 | $23.86 | 0.89% | 0.86% | 2.90% | 1.17% | -0.28% | -0.125 |

US Silica May Benefit From Frac Sand Mining Permit Ban [Bloomberg, 8/22/2013, 3:37pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 8/23/2013 | 151,159 | $24.44 | 2.43% | 0.39% | 2.08% | 0.78% | 1.65% | 0.733 |
| 8/26/2013 | 246,084 | $24.19 | -1.02% | -0.40% | 0.85% | 0.14% | -1.16% | -0.516 |

The Shuman Law Firm Investigates Hi-Crush Partners LP [Business Wire, 8/26/2013, 1:01pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 8/27/2013 | 119,160 | $23.43 | -3.14% | -1.59% | -3.47% | -1.15% | -2.00% | -0.887 |
| 8/28/2013 | 84,474 | $23.33 | -0.42% | 0.27% | -1.30% | 0.26% | -0.68% | -0.302 |

Hi-Crush Partners Common Units Has Changed Elliott Wave Count [Recognia Alert Wire, 8/28/2013, 1:01pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 8/29/2013 | 83,441 | $23.53 | 0.85% | 0.20% | -0.66% | 0.30% | 0.56% | 0.248 |

Emerge Energy Jumps 6.9%; Earlier Said May Boost DCF to $4/Unit [Bloomberg, 12:29pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 8/30/2013 | 99,294 | $23.28 | -1.06% | -0.32% | -0.41% | 0.02% | -1.08% | -0.482 |

Hi-crush Partners LP files form CT ORDER [EDGAR, 8/30/2013, 1:49pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 9/3/2013 | 90,201 | $23.29 | 0.04% | 0.42% | 0.27% | 0.55% | -0.51% | -0.226 |
| 9/4/2013 | 101,215 | $23.37 | 0.34% | 0.81% | 0.51% | 0.82% | -0.48% | -0.211 |
| 9/5/2013 | 50,551 | $23.41 | 0.17% | 0.12% | -1.03% | 0.20% | -0.03% | -0.013 |
| 9/6/2013 | 55,699 | $23.36 | -0.21% | 0.01% | 0.76% | 0.37% | -0.59% | -0.260 |

Hi-crush Partners LP files form UPLOAD [EDGAR, 9/6/2013, 8:59am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 9/9/2013 | 84,379 | $23.46 | 0.43% | 1.00% | 1.39% | 1.05% | -0.62% | -0.276 |

Hi-Crush, High Yield [Forbes, 9/9/2013, 2:16pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 9/10/2013 | 97,739 | $23.48 | 0.09% | 0.73% | -1.75% | 0.47% | -0.39% | -0.171 |

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 9/11/2013 | 116,221 | $23.75 | 1.15% | 0.31% | 0.53% | 0.52% | 0.63% | 0.280 |
| 9/12/2013 | 198,502 | $24.73 | 4.13% | -0.34% | -3.17% | -0.36% | 4.49% | 1.992 * |
| 9/13/2013 | 125,748 | $24.66 | -0.28% | 0.27% | -0.80% | 0.32% | -0.60% | -0.268 |

Hi-Crush Partners LP (HCLP), U.S. Silica Holdings Inc (SLCA), Mountain Province Diamonds, Inc. (MDM): 3 Mining [Insider Monkey, 9/13/2013, 12:51pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 9/16/2013 | 181,107 | $24.77 | 0.45% | 0.57% | -0.29% | 0.57% | -0.12% | -0.054 |

Our #13 Energy Company to Watch Rules the Sandbox [Motley Fool, 9/16/2013, 12:08pm]

S&P Dow Jones Indices Announces Changes to the S&P/TSX Canadian Indices Sponsor [Market News Publishing, 9/16/2013, 12:41pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 9/17/2013 | 190,095 | $24.95 | 0.73% | 0.42% | 1.47% | 0.72% | 0.01% | 0.005 |
| 9/18/2013 | 279,733 | $25.89 | 3.77% | 1.22% | 5.86% | 1.78% | 1.99% | 0.884 |
| 9/19/2013 | 245,487 | $26.42 | 2.05% | -0.18% | -1.84% | -0.09% | 2.14% | 0.949 |
| 9/20/2013 | 191,079 | $26.66 | 0.91% | -0.72% | -4.51% | -0.77% | 1.68% | 0.744 |
| 9/23/2013 | 130,954 | $26.40 | -0.98% | -0.47% | -0.76% | -0.12% | -0.86% | -0.381 |

AMCX: Conferences: 1:1 Investor Conference - 9/23/13 [Theflyonthewall.com, 9/23/2013, 8:17am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 9/24/2013 | 80,175 | $26.37 | -0.11% | -0.26% | -0.50% | 0.04% | -0.16% | -0.070 |

Hi-Crush Partners management to meet with ISI Group [Theflyonthewall.com, 9/24/2013, 4:57am]
Company Events: Hi-Crush Partners (HCPL) - 9/24/13 [Theflyonthewall.com, 9/24/2013, 6:44am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 9/25/2013 | 97,292 | $26.40 | 0.11% | -0.27% | 0.05% | 0.11% | 0.00% | 0.001 |
| 9/26/2013 | 93,881 | $26.69 | 1.10% | 0.35% | -0.08% | 0.46% | 0.63% | 0.281 |
| 9/27/2013 | 123,970 | $26.98 | 1.09% | -0.41% | -1.03% | -0.11% | 1.20% | 0.533 |
| 9/30/2013 | 133,308 | $26.33 | -2.41% | -0.60% | 0.05% | -0.09% | -2.32% | -1.032 |

3 Dividend Small Caps With Very Strong Growth Prospects Currently In Uptrend [Seeking Alpha, 9/30/2013, 4:00am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 10/1/2013 | 193,659 | $25.38 | -3.61% | 0.80% | -1.08% | 0.60% | -4.21% | -1.868 |

Hi-crush Partners LP files form S-3 [EDGAR, 10/1/2013, 6:06am]
Hi-crush Partners LP files form 8-K [EDGAR, 10/1/2013, 6:06am]
Hi-Crush Partners files $1B mixed securities shelf [Theflyonthewall.com, 10/1/2013, 6:12am]
Hi-Crush Partners Files for $1b Mixed Shelf, 702,851 Units [Bloomberg, 10/1/2013, 6:22am]
U.S. Pre-Market Movers: HCLP Files $1b mixed shelf, 702,851 units [Bloomberg, 10/1/2013, 8:44am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 10/2/2013 | 90,160 | $25.82 | 1.73% | -0.07% | 1.13% | 0.38% | 1.36% | 0.602 |
| 10/3/2013 | 109,531 | $25.35 | -1.82% | -0.90% | -0.95% | -0.40% | -1.42% | -0.632 |

U.S. Silica Named Top NA Onshore Idea for 2014 at Morgan Stanley [Bloomberg, 10/3/2013, 8:32am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 10/4/2013 | 107,826 | $25.92 | 2.25% | 0.71% | 0.62% | 0.77% | 1.48% | 0.656 |

USFedNewsService: Form 8-K: Hi-Crush Partners Files Current Report [US Fed News Service, 10/4/2013, 3:07am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 10/7/2013 | 87,580 | $26.28 | 1.39% | -0.85% | -0.20% | -0.27% | 1.66% | 0.735 |
| 10/8/2013 | 99,643 | $26.20 | -0.30% | -1.23% | -2.19% | -0.76% | 0.46% | 0.203 |
| 10/9/2013 | 201,236 | $27.25 | 4.01% | 0.06% | 0.17% | 0.32% | 3.68% | 1.636 |

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 10/10/2013 | 294,174 | $29.37 | 7.78% | 2.18% | 1.10% | 1.72% | 6.06% | 2.692 * |

Hi-Crush Partners LP Announces Settlement of Baker Hughes Lawsuit and Entry into a Six-Year Supply Agreement [Thomson Reuters ONE, 10/10/2013, 6:00am]
Hi-Crush Partners announces settlement of Baker Hughes lawsuit [Theflyonthewall.com, 10/10/2013, 6:02am]
Hi-crush Partners LP files form 8-K [EDGAR, 10/10/2013, 6:04am]
Hi-Crush Partner: a Joint Motion to Dismiss with Prejudice with respect to all claims and counterclaims asserted in the lawsuit. [CO1, 10/10/2013, 6:08am]
Hi-Crush Partners Settles Baker Hughes Suit, Enters 6-Yr Pact [Bloomberg, 10/10/2013, 6:16am]
Hi-Crush Partners Announces Settlement of Baker Hughes Lawsuit [Benzinga, 10/10/2013, 6:33am]
U.S. Pre-Market Movers: HCLP: Settles Baker Hughes suit, enters 6-year pact [Bloomberg, 10/10/2013, 8:47am]
U.S. Equity Movers: HCLP +6.7%; Settles Baker Hughes suit, enters 6-year pact [Bloomberg, 10/10/2013, 10:01am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 10/11/2013 | 288,286 | $29.99 | 2.11% | 0.63% | -0.03% | 0.64% | 1.47% | 0.654 |

Hi-Crush Partners Yields 7% And Dividend To Start Increasing Significantly [Seeking Alpha, 10/11/2013, 12:04pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 10/14/2013 | 233,044 | $30.38 | 1.30% | 0.41% | 1.08% | 0.65% | 0.65% | 0.287 |

Hi-crush Partners LP files form S-3/A [EDGAR, 10/11/2013, 5:25pm]
It's Not Too Late To Earn Over 9% From This Undervalued, Fast-Growing High Dividend Stock [Seeking Alpha, 10/12/2013, 6:52pm]
Hi-Crush Partners LP Cut to 'Sector Perform' at RBC Capital [Bloomberg Data, 10/14/2013, 1:17am]
Hi-Crush Partners cut to Sector Perform vs Outperform at RBC [Bloomberg, 10/13/2013, 10:42pm]

Hi-Crush Partners downgraded to Sector Perform from Outperform at RBC Capital [Theflyonthewall.com, 10/14/2013, 6:19am]
The Fly's Top Stock Stories of the Day: HCLP downgraded to Sector Perform from Outperform at RBC Capital [Theflyonthewall.com, 10/14/2013, 7:01am]
On The Fly: Analyst Downgrade Summary [Theflyonthewall.com, 10/14/2013, 10:03am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 10/15/2013 | 193,014 | $29.36 | -3.36% | -0.71% | 0.53% | -0.08% | -3.27% | -1.454 |

Hi-Crush Partners Cut to Sector Perform From Outperform by RBC [WSJ, 10/15/2013, 12:45pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 10/16/2013 | 257,318 | $29.20 | -0.54% | 1.38% | -0.57% | 1.01% | -1.56% | -0.692 |
| 10/17/2013 | 114,121 | $29.56 | 1.23% | 0.67% | 3.04% | 1.08% | 0.16% | 0.070 |
| 10/18/2013 | 191,542 | $30.49 | 3.15% | 0.65% | -0.27% | 0.62% | 2.53% | 1.121 |

Hi-Crush Partners LP Announces First Increase to Distribution [Thomson Reuters ONE, 10/17/2013, 5:00pm]
Hi-Crush Partners raises quarterly distribution 3% to 49c per unit [Theflyonthewall.com, 10/17/2013, 5:03pm]
Hi-Crush Partners LP Announces First Increase to Distribution [CO1, 10/17/2013, 5:11pm]
Hi-Crush Partners Boosts Distrib. Ahead of Forecast [Bloomberg, 10/18/2013, 6:51am]
U.S. Pre-Market Movers: HCLP: Boosts qtr div to 49c/shr from 47.5c [Bloomberg, 10/18/2013, 8:36am]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 10/21/2013 | 349,320 | $31.80 | 4.30% | 0.01% | 1.40% | 0.46% | 3.84% | 1.704 |
| 10/22/2013 | 247,621 | $32.70 | 2.83% | 0.57% | 2.42% | 0.93% | 1.90% | 0.842 |

Hi-crush Partners LP files form S-3/A [EDGAR, 10/21/2013, 5:15pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 10/23/2013 | 170,797 | $32.41 | -0.89% | -0.47% | -2.38% | -0.33% | -0.55% | -0.246 |
| 10/24/2013 | 132,366 | $31.83 | -1.79% | 0.33% | 1.53% | 0.67% | -2.46% | -1.090 |
| 10/25/2013 | 116,692 | $31.79 | -0.13% | 0.44% | 0.36% | 0.58% | -0.70% | -0.312 |

Boom in Fracking Sand Mining Spurs Concerns Over Air Quality in Wisconsin [Bloomberg BNA Law Reports, 10/24/2013, 9:16pm]

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 10/28/2013 | 131,992 | $31.61 | -0.57% | 0.13% | 0.18% | 0.37% | -0.94% | -0.416 |

| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Excess Return | t-stat |
|---|---|---|---|---|---|---|---|---|
| 10/29/2013 | 241,970 | $30.88 | -2.31% | 0.56% | -1.24% | 0.43% | -2.74% | -1.218 |
| Hi-Crush Partners LP Announces Timing of Third Quarter 2013 Financial Results and Conference Call [Thomson Reuters ONE, 10/28/2013, 4:00pm] | | | | | | | | |
| Hi-Crush Partners LP Announces Timing of Third Quarter 2013 Financial Results [CO1, 10/28/2013, 4:08pm] | | | | | | | | |
| Investors Remain Patient But Caution Is Still In Order [Seeking Alpha, 10/28/2013, 7:40pm] | | | | | | | | |
| Hi-crush Partners LP files form EFFECT [EDGAR, 10/29/2013, 6:01am] | | | | | | | | |
| Rose Rock Midstream Is Your Cushing Connection With Plump Payouts [Forbes, 10/29/2013, 10:47am] | | | | | | | | |
| 10/30/2013 | 345,278 | $29.39 | -4.83% | -0.49% | 0.54% | 0.05% | -4.87% | -2.164 * |
| 10/31/2013 | 177,607 | $30.33 | 3.20% | -0.38% | -2.30% | -0.27% | 3.47% | 1.540 |
| Carbo Ceramics Indicated Higher; 3Q Rev. Above Highest Est. [Bloomberg, 10/31/2013, 7:51am] | | | | | | | | |
| 11/1/2013 | 179,552 | $30.65 | 1.06% | 0.29% | -1.03% | 0.30% | 0.75% | 0.335 |
| Oil Field Services Companies: Key Takeaways From Q3 Results And Investment Implications [Seeking Alpha, 10/31/2013, 6:36pm] | | | | | | | | |
| Cramer's Lightning Round - Caught With Our Pants Down In AIG (10/31/13) [Seeking Alpha, 11/1/2013, 6:16am] | | | | | | | | |
| 11/4/2013 | 263,625 | $31.86 | 3.95% | 0.36% | 3.97% | 1.01% | 2.94% | 1.304 |
| Bakken Update: Frac Sand Pricing Could Go Parabolic As Whiting's New Well Design Crushes Q3 Analyst Estimates [Seeking Alpha, 11/3/2013, 5:48am] | | | | | | | | |
| 11/5/2013 | 243,127 | $33.05 | 3.74% | -0.28% | -1.33% | -0.08% | 3.81% | 1.694 |
| 11/6/2013 | 685,432 | $30.58 | -7.47% | 0.43% | 0.23% | 0.55% | -8.03% | -3.563 * |
| Hi-crush Partners LP files form 10-Q [EDGAR, 11/6/2013, 6:03am] | | | | | | | | |
| Hi-crush Partners LP files form 8-K [EDGAR, 11/6/2013, 6:05am] | | | | | | | | |
| Hi-Crush Partners LP Reports Third Quarter 2013 Results [Thomson Reuters ONE, 11/6/2013, 6:20am] | | | | | | | | |
| Hi-Crush Partners reports Q3 EPS 52c, consensus 66c [Theflyonthewall.com, 11/6/2013, 6:26am] | | | | | | | | |
| Hi-Crush Partners LP Reports Third Quarter 2013 Results [CO1, 11/6/2013, 6:28am] | | | | | | | | |
| Hi-Crush Partner: 11/06/13 Investor Presentation [CO1, 11/6/2013, 6:30am] | | | | | | | | |
| U.S. Pre-Market Movers: HCLP: 3Q net/unit 52c, est. 66c [Bloomberg, 11/6/2013, 8:36am] | | | | | | | | |
| U.S. Equity Movers: Decliners: HCLP: -7.5%; 3Q net/unit 52c, est. 66c [Bloomberg, 11/6/2013, 10:05am] | | | | | | | | |
| Hi-crush Partners LP Earnings Q3 2013 Earnings Call [Bloomberg, 11/6/2013, 10:43am] | | | | | | | | |
| SEC Short Sale Rule 201 is in Effect: HCLP [Bloomberg, 11/6/2013, 2:52pm] | | | | | | | | |
| 11/7/2013 | 318,321 | $29.37 | -3.96% | -1.32% | -2.03% | -0.79% | -3.16% | -1.405 |
| SEC Short Sale Rule 201 Continued: HCLP [Bloomberg, 11/7/2013, 6:00am] | | | | | | | | |
| 11/8/2013 | 107,248 | $30.71 | 4.56% | 1.34% | 1.87% | 1.32% | 3.24% | 1.440 |
| SEC Short Sale Rule 201 Not In Effect: HCLP [Bloomberg, 11/8/2013, 6:00am] | | | | | | | | |
| USFedNewsService: Form 8-K: Hi-Crush Partners Files Current Report [US Fed News Service, 11/8/2013, 6:18am] | | | | | | | | |
| 11/11/2013 | 52,065 | $30.11 | -1.95% | 0.07% | -0.17% | 0.29% | -2.24% | -0.995 |
| 11/12/2013 | 126,360 | $30.76 | 2.16% | -0.24% | -2.04% | -0.15% | 2.31% | 1.024 |
| Strengthen Your Portfolio With U.S. Silica: Potential Double In 12-18 Months [Seeking Alpha, 11/12/2013, 10:16am] | | | | | | | | |
| 11/13/2013 | 97,630 | $30.74 | -0.07% | 0.81% | 1.30% | 0.92% | -0.99% | -0.439 |
| **Total News Items:** | | | | | | | | **282** |

Notes and Sources:

[1] Bloomberg for news articles and time stamps.

[2] Bloomberg for price and volume data during class period.

[3] Excess returns and t-statistics calculated in Stata 9.